**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Vernon Jeffrey NOLAN, Defendant–Appellant.**

**No. 10–6075.**

United States Court of Appeals,
Tenth Circuit.

July 20, 2010.

Vernon Jeffrey Nolan, El Reno, OK, pro se.

Before BRISCOE, Chief Judge, TACHA, and O'BRIEN, Circuit Judges.

**ORDER AND JUDGMENT***

MARY BECK BRISCOE, Chief Judge.

After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist in the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is, therefore, submitted without oral argument.

Defendant–Appellant Vernon Jeffrey Nolan, appearing *pro se,* appeals the district court's denial of his "Motion for Clarification of Referral." Exercising jurisdiction pursuant to 28 U.S.C. § 1291, we AFFIRM.

---

* This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

884

## I

In April of 2008, Nolan pled guilty to one count of being a felon in possession of a firearm and ammunition in violation of 18 U.S.C. § 922(g)(1) and was sentenced to 180 months' imprisonment pursuant to the Armed Career Criminal Act, 18 U.S.C. § 924(e). We affirmed Nolan's sentence on direct appeal. *See United States v. Nolan,* 342 Fed.Appx. 368 (10th Cir.2009). Nolan then filed a motion seeking to have his sentence modified pursuant to 18 U.S.C. § 3582(c)(2). The district court denied this motion and, once again, we affirmed on appeal. *See United States v. Nolan,* 359 Fed.Appx. 941 (10th Cir.2010).

Nolan subsequently filed a pleading in the district court which was captioned as an "Official, Actual, Constructive and Express Notice of Unclean Hands and Fraud, to Any and All Agents, Officers, Employees, and Attorneys of Local, State, of Federal Governments." ROA, Vol. 1, at 258. In response, the district court issued an order striking Nolan's pleading, noting that it "d[id] not assert, or state the basis for, any claim and d[id] not seek any type of relief...." *Id.* at 275.

Nolan then filed another pleading in the district court captioned as a "Motion for Clarification of Referral, 28 U.S.C. § 636(b)(1)(B)." *Id.* at 276. In this motion, Nolan outlined various aspects of the power of a United States Magistrate Judge as well as various doctrines of administrative law. Nolan concluded by requesting that the district court "[r]elease him from custody on the merits of the arguments made within his motion[ ]...." *Id.* at 280.

In response, the district court entered an order which stated as follows:

> [Nolan] has filed a motion in which he requests clarification of a referral to a magistrate judge. As the court did not

refer any matters in this case to a magistrate judge, the motion [ ] is **DENIED.** *Id.* at 282 (emphasis in original). Nolan then filed this timely appeal, purportedly seeking to challenge the district court's dismissal of his motion.

Because Nolan appears *pro se,* we construe his pleadings liberally. *Clark v. Oklahoma,* 468 F.3d 711, 713 n. 1 (10th Cir.2006). Even doing so, however, it is clear that the district court did not err in denying the "Motion for Clarification of Referral." Simply put, Nolan's pleading failed to state a request for legally cognizable relief. And, to the extent that Nolan's appellate briefing can be construed to request potentially cognizable relief, "we find no reason to deviate from the general rule that we do not address arguments presented for the first time on appeal." *United States v. Mora,* 293 F.3d 1213, 1216 (10th Cir.2002).

## II

The judgment of the district court is AFFIRMED.